UNITED STATES of America, Plaintiff—Appellee,

v.

Jose Antonio DIAZ, Defendant—Appellant.

No. 08–30250.

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 17, 2009.*

Filed Dec. 14, 2009.

Stephan Alexander Collins, Esquire, Assistant U.S., Office of the U.S. Attorney, Anchorage, AK, for Plaintiff–Appellee.

Colleen Ann Libbey, Libbey Law Offices, LLC, Anchorage, AK, for Defendant–Appellant.

Before: ALARCÓN, TROTT, and TASHIMA, Circuit Judges.

MEMORANDUM **

Jose Antonio Diaz appeals from the 120–month sentence imposed following his guilty-plea conviction for conspiracy to distribute 5 kilograms or more of cocaine and money laundering, in violation of 18 U.S.C.

---

* The panel unanimously finds this case suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

§ 1956(a)(1) and 21 U.S.C. §§ 841(b)(a)(A) and 846. We have jurisdiction pursuant to 28 U.S.C. § 1291, and we affirm.

As an initial matter, the government contends this appeal is barred by the written appeal waiver in Diaz's plea agreement. This contention is unpersuasive because the district court advised Diaz at the change of plea hearing that he could appeal. *See United States v. Buchanan*, 59 F.3d 914, 917–18 (9th Cir.1995); *see also United States v. Felix*, 561 F.3d 1036, 1041 (9th Cir.2009).

Diaz contends his attorney provided ineffective assistance of counsel by failing to secure the necessary services of an interpreter to communicate with him. Although we generally do not review such claims on direct appeal, here the record is sufficiently developed to permit us to resolve the issue. *See United States v. Labrada–Bustamante*, 428 F.3d 1252, 1260–61 (9th Cir.2005). Even if counsel's performance was deficient, there is no "reasonable probability that, but for counsel's [allegedly] unprofessional errors, the result of the proceeding would have been different." *See Strickland v. Washington*, 466 U.S. 668, 694, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984). Because Diaz was not prejudiced by his counsel's allegedly deficient performance, we reject his contention that he was denied effective assistance of counsel. *See id.* at 697, 104 S.Ct. 2052; *Labrada–Bustamante*, 428 F.3d at 1261.

Finally, Diaz contends the district court erred by failing to appoint a Spanish interpreter to assist him to communicate with his attorney during private meetings. This contention fails. *See* 28 U.S.C.

§ 1827(d)(1); *see also United States v. Si*, 343 F.3d 1116, 1122 (9th Cir.2003).

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.